**Elpidio DELGADO, Jr., Also known as Elipidio Delgado, Petitioner— Appellant,**

v.

**UNITED STATES DEPARTMENT OF JUSTICE, BUREAU OF PRISONS, Respondent—Appellee.**

No. 03–41183.

**SUMMARY CALENDAR**

United States Court of Appeals, Fifth Circuit.

DECIDED: March 24, 2004.

Elpidio Delgado, Jr., Beaumont, TX, pro se.

Before REYNALDO G. GARZA, HIGGINBOTHAM, and DEMOSS, Circuit Judges.

GARZA, Circuit Judge.[1]

In this appeal, we review the district court's decision to dismiss Petitioner—Appellant, Elpidio Delgado's, 28 U.S.C. § 2241 habeas corpus petition challenging his conviction, pursuant to a plea agreement, for possession with intent to distribute cocaine.

Delgado did not appeal his conviction or sentence, and he has not filed a motion to vacate, set aside, or correct his sentence. In his petition, Delgado argues that the Government breached the plea agreement, that the sentencing court erred in finding him responsible for possessing 159.96 kilo-grams of cocaine, and that the sentencing court erred in calculating his criminal history score.

Initially, the magistrate judge attempted to construe Delgado's petition as a 28 U.S.C. § 2255 motion, but Delgado insisted that he wanted relief only under 28 U.S.C. § 2241. The magistrate judge then recommended that the petition be dismissed because Delgado was attacking the validity of his conviction and sentence, not the manner in which his sentence was being executed. The district court adopted the magistrate judge's recommendation and Delgado filed a timely notice of appeal.

We review the district court's findings of fact for clear error, and issues of law are reviewed de novo. *Moody v. Johnson,* 139 F.3d 477, 480 (5th Cir.1998). The primary means of attacking a federal conviction and sentence is 28 U.S.C. § 2255. *Tolliver v. Dobre,* 211 F.3d 876, 877 (5th Cir.2000). 28 U.S.C. § 2241 should be used to attack the manner in which the sentence is executed. *Id.* However, under the "savings clause" of § 2255, the petitioner may proceed by § 2241, if he can show that § 2255 provides him with an inadequate or ineffective remedy. *Pack v. Yusuff,* 218 F.3d 448, 452 (5th Cir.2000).

To invoke the "savings clause", Delgado must show that (1) his claims are based on a retroactively applicable Supreme Court decision that establishes that he may have been convicted of a nonexistent offense, and (2) his claims were foreclosed by a circuit law at the time when the claims should have been raised in his trial, appeal, or § 2255 motion. *See Reyes–Requena v. United States,* 243 F.3d 893, 904 (5th Cir. 2001).

---

1. Pursuant to 5th Cir. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

Delgado does not argue that his claim relies on a Supreme Court decision or that his claims were foreclosed. He has failed to show that the district court erred in dismissing his claim. Thus, the district court's judgment is affirmed.